**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **PATRICK THORNTON AND** | § | |
| **JESSICA THORNTON,** | § | |
| **Plaintiff,** | § | |
| | § | **Civil Action No. 3:23-cv-00043-G** |
| **v.** | § | |
| | § | |
| **AAA COLORADO, INC. AND** | § | |
| **SAFECO INSURANCE COMPANY** | § | |
| **OF AMERICA,** | § | |
| **Defendants.** | § | |

**PLAINTIFFS' APPENDIX IN SUPPORT OF THEIR RESOPNSE TO DEFENDANT
AAA COLORADO, INC.'S MOTION TO DISMISS FOR LACK OF JURISDICTION**

Patrick Thornton and Jessica Thornton ("Plaintiffs") file this *Appendix in Support of their Response to AAA Colorado, Inc.'s Motion to Dismiss for Lack of Jurisdiction* and respectfully show the Court:

## I.   APPENDIX

Exhibit A – Declaration of Patrick Thornton……………………………………………………1

Exhibit B – Business Records Declaration from AT&T……………………….......................5

Exhibit B-1 – Phone Records Excerpts of Patrick Thornton……………………………………7

Exhibit B-2 – Phone Record Excerpts of Patrick Thornton……………….......................17

Exhibit C – Phone call recording between Patrick Thornton
and AAA from July 7, 2021……………………………………………………………24

Exhibit D – Phone call recording between Patrick Thornton and
AAA from July 7, 2021…………………………………………………….....26

Exhibit E – Phone call recording between Patrick Thornton and
AAA from July 12, 2021…………………………………………………….....28

Exhibit F – Phone call recording between Patrick Thornton and
AAA from July 12, 2021………………………………..……………..……30

PLAINTIFFS' APPENDIX IN SUPPORT OF THEIR RESPONSE TO DEFENDANT AAA COLORADO, INC.'S MOTION TO DISMISS FOR LACK OF JURISDICTION

Appendix Page i

Exhibit G – Phone call recording between Patrick Thornton and
AAA from July 12, 2021………………….………………………………………..…….32

Exhibit H – Phone call recording between Patrick Thornton and
AAA from September 28, 2021………………….………………………….……………34

Exhibit I – Phone call recording between Patrick Thornton and
AAA from October 1, 2021………………….……………………………………...……36

Exhibit J – Phone call recording between Patrick Thornton and
AAA from October 13, 2021………………….……………………………...…………..38

Exhibit K – Phone call recording between Patrick Thornton and
AAA from October 15, 2021………………….……………………………...…………..40

Exhibit L – Declaration of Philip W. Danaher………………………………………………42

## PRAYER

**WHEREFORE**, Plaintiffs request that the Court deny Defendant's Rule 12(b)(2) Motion

to Dismiss for Lack of Personal Jurisdiction and for all other relief, in law and in equity, to which

Plaintiffs are entitled.

Respectfully submitted,

By:  _/s/ Philip W. Danaher_
    PHILIP W. DANAHER
    DANAHER LAW FIRM, P.C.
    Mo. Bar #71494
    Tx. Bar #24078395
    833 SW Lemans Lane
    Suite 116
    Lee's Summit, MO. 64082
    816 398-7365
    Fax: 816 622-1293
    philip@danaherlawfirm.com

    MARK D. CRONENWETT
    Texas Bar No. 00787303
    mcronenwett@mwzmlaw.com

    MACKIE WOLF ZIENTZ & MANN, P. C.
    14160 North Dallas Parkway, Suite 900
    Dallas, TX 75254
    Telephone: (214) 635-2650
    Facsimile: (214) 635-2686
    **ATTORNEYS FOR PLAINTIFFS**

## CERTIFICATE OF SERVICE

I hereby certify that a true and correct copy of the foregoing instrument was served via ECF Notification on June 26, 2023, upon the following:

| | |
|---|---|
| Jason R. Jobe | Aaron L. Mitchell |
| jjobe@thompsoncoe.com | aaronm@tbmmlaw.com |
| Tandis Taghavi | Kieran W. Leary |
| ttaghavi@thompsoncoe.com | kieranl@tbmmlaw.com |
| Thompson, Coe, Cousins & Irons, L.L.P. | Tollefson Bradley Mitchell & Melendi, LLP |
| Plaza of the Americas | 2811 McKinney Ave., Suite 250 |
| 700 N. Pearl Street, Twenty-Fifth Floor | Dallas, Texas 75204 |
| Dallas, Texas 75201 | 214-665-0100 |
| 214-871-8200 | 214-665-0199 (Fax) |
| 214-871-8209 (Fax) | *Attorneys for Safeco Insurance Company of* |
| *Attorneys for Defendant AAA Colorado, Inc.* | *America* |

    _/s/ Philip W. Danaher_
    **PHILIP W. DANAHER**

# Exhibit A

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

| | | |
|---|---|---|
| **PATRICK THORNTON AND** | § | |
| **JESSICA THORNTON,** | § | |
| **Plaintiff,** | § | |
| | § | **Civil Action No. 3:23-cv-00043-G** |
| **v.** | § | |
| | § | |
| **AAA COLORADO, INC. AND** | § | |
| **SAFECO INSURANCE COMPANY** | § | |
| **OF AMERICA,** | § | |
| **Defendants.** | § | |

<u>**DECLARATION OF PATRICK THORNTON**</u>

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the following statements are true and correct:

1.      My name is Patrick Thornton. I am over the age of 18 years, have never been convicted of a crime, and am fully competent to make this declaration. I have personal knowledge of all the facts stated herein, and all statements of fact contained herein are true and correct.

3.      In the summer of 2021, I moved with my family from Centennial, Colorado to Irving, Texas.  Prior to the move, we sold our house and rented it back from the buyers for one month.  On July 7, 2021, I contacted my AAA of Colorado Inc. ("AAA") to obtain an insurance policy that would, among other things, cover my personal property while it was being transported to Texas.  Jacob Peters at AAA informed me that a renters policy would provide the coverage I needed.  I decided to go with a policy limit of $200,000.00 because I was informed that while my property was in storage, the coverage would be limited to 10% of the overall limit.

4.      On or about August 9, 2021, we had our household furnishings and other personal property (the "Property") onto a moving truck operated by U-Pack.  We also retained a company named Moving Staffers to assist with the move.

5.      On or about August 26, 2021, the Property arrived at the Thorntons' home in Irving, Texas badly damaged and or destroyed.  It is estimated that the value of the Property that was lost is $27,000.00.  Because of the losses suffered, I made a claim with Moving Staffers. Moving Staffers offered $2,013.00 to settle the claim.

6.      My initial reaction to Moving Staffer's offer was to reject it.  However, before rejecting the offer, I decided contacted Mr. Jacobs discuss what should be done as AAA had issued the Renters Policy that purportedly covered the damage to the Property.

7.      On September 28, 2021, I spoke to Mr. Jacobs about the offer from Moving Staffers.  During that conversation I explained that I planned to not accept the offer from Moving Staffers.  In response, Mr. Jacobs assured that once a claim was made on the Renters Policy, Safeco would "subrogate" the claim and seek to recover the remainder from Moving Staffers on his behalf.  Based upon these representations, I was led to believe that Safeco would be paying out on a claim for the losses suffered and that accepting the payment Moving Staffers would not prejudice any rights he may have to recover for the losses we suffered.  As a result, I accepted Moving Staffer's offer.

8.      On or about September 29, 2021, I made a claim under the Renters Policy.  The following day, on September 30, 2021, that claim was denied.

9.      In the Denial Letter, Safeco explained that the reason for the denial is that the Renters Policy did not provide coverage for damages caused by a person or organization holding, storing or transporting property for a fee.  In reviewing the Denial Letter, it had become clear to the me for the first time that the Mr. Jacobs had misrepresented what losses the Renters Policy

would cover, both when discussing the purchase of the Renters Policy and when AAA advised me on the handling of my claim. After discovering this, I made several attempts to contact Mr. Jacobs, but he would not return my calls.

10.    I have reviewed my phone records from AT&T and the phone calls produced by AAA in this matter. Specifically, the phone call recordings from July 12, 2023 (3), September 28, 2023, October 11, 2021 (2), October 13, 2021, and October 15, 2021 all concerned the policy AAA sold me. I recall that there were several more phone conversations concerning the insurance policy and the claim I made that AAA has not produced. Based upon AT&T's records, I believe that such phone calls occurred on September 28, 2021, September 30, 2021, October 1, 2012, and October 13, 2021.

Signed this *6th* day of   June   , 2023

Printed Name: Patrick Thornton

# Exhibit B



AT&T
11760 US HWY 1, SUITE 300
NORTH PALM BEACH FL 33408

(800) 635-6840
(888) 938-4715 (Fax)

CERTIFICATE OF AUTHENTICITY OF DOMESTIC RECORDS PURSUANT TO FEDERAL RULES OF EVIDENCE 902(11) AND 902(13)

GLDC FILE NUMBER: 3677628

I, Jabari Small, attest, under penalties of perjury by the laws of the United States of America pursuant to 28 U.S.C. § 1746, that the information contained in this certification is true and correct.  I am employed by AT&T, and my title is Legal Compliance Analyst.   I am qualified to authenticate the records attached hereto because I am familiar with how the records were created, managed, stored, and retrieved.  I state that the records attached hereto are true duplicates of the original records in the custody of AT&T.  I further state that:

      a.      All records attached to this certificate were made at or near the time of the occurrence of the matter set forth by, or from information transmitted by, a person with knowledge of those matters, they were kept in the ordinary course of the regularly conducted business activity of AT&T , and they were made by AT&T  as a regular practice; and

      b.      Such records were generated by AT&T's electronic process or system that produces an accurate result, to wit:

      1. The records were copied from electronic device(s), storage medium(s), or file(s) in the custody of AT&T in a manner to ensure that they are true duplicates of the original records; and

      2. The process or system is regularly verified by AT&T, and at all times pertinent to the records certified here the process and system functioned properly and normally.

I further state that this certification is intended to satisfy Rules 902(11) and 902(13) of the Federal Rules of Evidence.

*Jabari Small*

05-24-2023
Date

# Exhibit B-1

**MOBILITY**

3677628
05/17/2023

Case 3:23-cv-00043-G   Document 28   Filed 06/26/23   Page 11 of 47   PageID 326

AT&T has queried for records from 06/01/2021 12:00:00am to 11/30/2021 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        05/17/2023
Run Time:        12:57:24
Voice Usage For: (847)340-8400

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 1110 | 07/07/21 | 17:16:42 | 0:30 | 0:28 | 18473408400 | 12142237272 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MO | [Wi-Fi] |
| 1111 | 07/07/21 | 17:22:03 | 0:10 | 13:48 | 18473408400 | 13037538800 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MO | [Wi-Fi] |
| 1112 | 07/07/21 | 17:40:48 | 0:12 | 19:07 | 12142237272 | 18473408400 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MT | [Wi-Fi:NIOP] |
| 1113 | 07/07/21 | 17:57:27 | 0:10 | 0:00 | 19013702186 | 18473408400 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MT | [Wi-Fi:NIOP:CMW] |
| 1114 | 07/07/21 | 17:57:28 | 0:11 | 0:10 | 19013702186 18478140555(F) | 18473408400 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MT | [Wi-Fi:NIOP:CFB:CMW:VM] |
| 1115 | 07/07/21 | 18:15:17 | 0:08 | 1:36 | 18473408400 | 17207371746 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MO | [Wi-Fi] |
| 1116 | 07/07/21 | 18:17:55 | 0:12 | 4:15 | 18473408400 | 13037538800 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MO | [Wi-Fi] |
| 1117 | 07/07/21 | 18:23:51 | 0:14 | 0:53 | 18473408400 | 17208080062 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MO | [Wi-Fi] |
| 1118 | 07/07/21 | 18:43:05 | 0:07 | 0:31 | 17207371746 | 18473408400 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MT | [Wi-Fi:NIOP] |
| 1119 | 07/07/21 | 20:36:24 | 0:23 | 0:06 | 18473408400 | 19722542300 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MO | [Wi-Fi] |
| 1120 | 07/07/21 | 20:43:19 | 0:20 | 2:25 | -1 | 18473408400 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MT | [Wi-Fi:NIOP] |
| 1121 | 07/07/21 | 22:07:31 | 0:03 | 0:00 | 16307301794 | 18473408400 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |
| 1122 | 07/07/21 | 22:07:33 | 0:05 | 0:05 | 16307301794 18478140555(F) | 18473408400 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CFB:VM] |
| 1123 | 07/07/21 | 22:07:33 | 0:05 | 0:05 | 16307301794 | 18473408400 | | | MO | [VCORR] |
| 1124 | 07/07/21 | 23:02:49 | 0:16 | 2:35 | 18473408400 | 16307301794 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

3677628
05/17/2023

Case 3:23-cv-00043-G    Document 28    Filed 06/26/23    Page 12 of 47    PageID 327

AT&T has queried for records from 06/01/2021 12:00:00am to 11/30/2021 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:          05/17/2023
Run Time:          12:57:24
Voice Usage For:   (847)340-8400

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 1281 | 07/10/21 | 23:10:54 | 0:07 | 0:34 | 18473408400 | 16307301794 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 1282 | 07/10/21 | 23:11:59 | 0:08 | 4:34 | 18473408400 | 16307301794 | | | MT | [NIOP:VCORR] |
| 1283 | 07/10/21 | 23:11:59 | 0:09 | 4:34 | 18473408400 | 16307301794 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 1284 | 07/10/21 | 23:29:05 | 0:08 | 0:26 | 16307301794 | 18473408400 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:VCORR] |
| 1285 | 07/10/21 | 23:29:05 | 0:09 | 0:26 | 16307301794 | 18473408400 | | | MO | [VCORR] |
| 1286 | 07/12/21 | 14:29:15 | 0:10 | 0:57 | 13035980451 | 18473408400 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MT | [Wi-Fi:NIOP] |
| 1287 | 07/12/21 | 14:29:15 | 0:11 | 0:57 | 13035980451 | 18473408400 | | | MO | [VCORR] |
| 1288 | 07/12/21 | 15:01:06 | 0:22 | 0:00 | 13036417578 | 18473408400 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MT | [Wi-Fi:NIOP] |
| 1289 | 07/12/21 | 15:01:07 | 0:23 | 0:14 | 13036417578 18478140555(F) | 18473408400 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MT | [Wi-Fi:NIOP:CFNA:VM] |
| 1290 | 07/12/21 | 15:57:20 | 0:02 | 0:49 | 18473408400 | 13037538800 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 1291 | 07/12/21 | 15:58:35 | 0:03 | 1:14 | 18473408400 | 13037538800 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 1292 | 07/12/21 | 15:59:56 | 0:02 | 9:25 | 18473408400 | 13037538800 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 1293 | 07/12/21 | 17:05:39 | 0:12 | 0:00 | -1 | 18473408400 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |
| 1294 | 07/12/21 | 17:05:40 | 0:13 | 0:13 | -1 18478140555(F) | 18473408400 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CFB:VM] |
| 1295 | 07/12/21 | 19:06:34 | 0:15 | 1:28 | 18473408400 | 19495278839 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MO | [Wi-Fi] |
| 1296 | 07/12/21 | 20:21:53 | 0:02 | 0:00 | 13032577163 | 18473408400 | 3553200851820344 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

AT&T has queried for records from 06/01/2021 12:00:00am to 11/30/2021 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        05/17/2023
Run Time:        12:57:24
Voice Usage For: (847)340-8400

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|-------------------|-------------------|------|------|-----|---------|
| 3912 | 09/28/21 | 14:12:32 | 0:15 | 0:22 | 18473408400 | 16307301794 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 3913 | 09/28/21 | 14:19:32 | 0:07 | 3:31 | 16307301794 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:VCORR] |
| 3914 | 09/28/21 | 14:19:32 | 0:08 | 3:31 | 16307301794 | 18473408400 | | | MO | [VCORR] |
| 3915 | 09/28/21 | 14:31:57 | 0:03 | 0:22 | 18473408400 | 18003323226 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 3916 | 09/28/21 | 15:00:01 | 0:02 | 1:06 | 18473408400 | 18003323226 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 3917 | 09/28/21 | 15:01:29 | 0:10 | 4:07 | 18473408400 | 13037538800 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 3918 | 09/28/21 | 16:55:13 | 0:06 | 0:00 | 12144347279 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |
| 3919 | 09/28/21 | 16:55:15 | 0:08 | 0:07 | 12144347279 18478140555(F) | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CFB:VM] |
| 3920 | 09/28/21 | 16:57:53 | 0:04 | 0:22 | 18473408400 | 16307301794 | | | MT | [NIOP:VCORR] |
| 3921 | 09/28/21 | 16:57:54 | 0:06 | 0:21 | 18473408400 | 16307301794 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [ ] |
| 3922 | 09/28/21 | 17:04:48 | 0:06 | 0:00 | 18473408400 | 16307301794 | | | MT | [NIOP] |
| 3923 | 09/28/21 | 17:04:50 | 0:08 | 0:06 | 18473408400 14099749000(F) | 16307301794 | | | MT | [NIOP:CFB:VM] |
| 3924 | 09/28/21 | 17:04:50 | 0:09 | 0:06 | 18473408400 | 16307301794 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 3925 | 09/28/21 | 17:28:28 | 0:12 | 0:12 | -1 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:VCORR] |
| 3926 | 09/28/21 | 17:38:36 | 0:04 | 2:34 | 16307301794 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:VCORR] |
| 3927 | 09/28/21 | 17:38:36 | 0:05 | 2:34 | 16307301794 | 18473408400 | | | MO | [VCORR] |
| 3928 | 09/28/21 | 17:44:55 | 0:22 | 0:00 | 16307301794 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3677628
05/17/2023

AT&T has queried for records from 06/01/2021 12:00:00am to 11/30/2021 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.



Run Date:        05/17/2023
Run Time:        12:57:24
Voice Usage For: (847)340-8400

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 3929 | 09/28/21 | 17:44:57 | 0:24 | 0:03 | 16307301794 18478140555(F) | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CFNA:VM] |
| 3930 | 09/28/21 | 17:44:57 | 0:24 | 0:03 | 16307301794 | 18473408400 | | | MO | [VCORR] |
| 3931 | 09/28/21 | 17:45:52 | 0:03 | 0:32 | 18473408400 | 16307301794 | | | MT | [NIOP:VCORR] |
| 3932 | 09/28/21 | 17:45:52 | 0:04 | 0:32 | 18473408400 | 16307301794 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 3933 | 09/28/21 | 18:03:40 | 0:12 | 8:33 | 18473408400 | 13107229969 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 3934 | 09/28/21 | 18:12:47 | 0:10 | 19:08 | 18473408400 | 13107229969 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 3935 | 09/28/21 | 18:40:07 | 0:22 | 0:00 | 12144347279 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |
| 3936 | 09/28/21 | 18:40:09 | 0:24 | 0:03 | 12144347279 18478140555(F) | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CFNA:VM] |
| 3937 | 09/28/21 | 18:40:53 | 0:12 | 2:29 | 18473408400 | 12144347279 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 3938 | 09/28/21 | 18:48:52 | 0:17 | 10:52 | 13037538800 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:VCORR] |
| 3939 | 09/28/21 | 18:59:56 | 0:04 | 8:43 | 18473408400 | 16307301794 | | | MT | [NIOP:VCORR] |
| 3940 | 09/28/21 | 18:59:56 | 0:05 | 8:43 | 18473408400 | 16307301794 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 3941 | 09/28/21 | 19:10:05 | 0:03 | 0:25 | 18473408400 | 16307301794 | | | MT | [NIOP] |
| 3942 | 09/28/21 | 19:10:05 | 0:04 | 0:25 | 18473408400 | 16307301794 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 3943 | 09/28/21 | 19:12:41 | 0:13 | 0:36 | 16307301794 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:VCORR] |
| 3944 | 09/28/21 | 19:12:42 | 0:15 | 0:35 | 16307301794 | 18473408400 | | | MO | [VCORR] |
| 3945 | 09/28/21 | 22:01:11 | 0:12 | 1:21 | 18473408400 | 18176844582 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**MOBILITY**

3677628
05/17/2023

Case 3:23-cv-00043-G   Document 28   Filed 06/26/23   Page 15 of 47   PageID 330

AT&T has queried for records from 06/01/2021 12:00:00am to 11/30/2021 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        05/17/2023
Run Time:        12:57:24
Voice Usage For: (847)340-8400

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 3994 | 09/30/21 | 18:29:10 | 0:05 | 0:13 | 16307301794 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:VCORR] |
| 3995 | 09/30/21 | 18:29:10 | 0:06 | 0:13 | 16307301794 | 18473408400 | | | MO | [VCORR] |
| 3996 | 09/30/21 | 19:02:32 | 0:08 | 12:52 | -1 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:VCORR] |
| 3997 | 09/30/21 | 19:16:04 | 0:06 | 2:28 | 18473408400 | 13037538800 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 3998 | 09/30/21 | 19:21:34 | 0:22 | 0:16 | 18473408400 | 18176844582 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [] |
| 3999 | 09/30/21 | 19:21:51 | 0:06 | 6:43 | 18176844582 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CMW:VCORR] |
| 4000 | 09/30/21 | 19:50:34 | 0:17 | 11:43 | 13107229969 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:VCORR] |
| 4001 | 09/30/21 | 21:43:36 | 0:24 | 0:00 | 13107229969 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |
| 4002 | 09/30/21 | 21:43:38 | 0:26 | 0:02 | 13107229969 18478140555(F) | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CFNA:VM] |
| 4003 | 09/30/21 | 21:50:05 | 0:09 | 26:45 | 18473408400 | 13107229969 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 4004 | 09/30/21 | 22:24:28 | 0:01 | 0:00 | 18473408400 | 14408235345 | | | MT | [NIOP] |
| 4005 | 09/30/21 | 22:24:29 | 0:02 | 1:03 | 18473408400 | 14408235345 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 4006 | 09/30/21 | 22:24:29 | 0:02 | 1:03 | 18473408400 13176649900(F) | 14408235345 | | | MT | [NIOP:CFB:VM] |
| 4007 | 09/30/21 | 22:24:44 | 0:01 | 0:00 | 14408235345 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CMW] |
| 4008 | 09/30/21 | 22:24:44 | 0:01 | 0:00 | 14408235345 | 18473408400 | | | MO | [] |
| 4009 | 09/30/21 | 22:38:05 | 0:13 | 0:00 | 14408235345 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

3677628
05/17/2023



Run Date:          05/17/2023
Run Time:          12:57:24
Voice Usage For:   (847)340-8400

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|------|--------------------|--------------------|------|------|------|---------|
| 4010 | 09/30/21 | 22:38:07 | 0:15 | 0:37 | 14408235345 18478140555(F) | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CFB:VM] |
| 4011 | 09/30/21 | 22:38:07 | 0:16 | 0:37 | 14408235345 | 18473408400 | | | MO | [VCORR] |
| 4012 | 09/30/21 | 22:40:13 | 0:21 | 0:00 | 14408235345 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |
| 4013 | 09/30/21 | 22:40:14 | 0:22 | 1:48 | 14408235345 18478140555(F) | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CFNA:VM] |
| 4014 | 09/30/21 | 22:40:14 | 0:23 | 1:48 | 14408235345 | 18473408400 | | | MO | [VCORR] |
| 4015 | 09/30/21 | 22:52:48 | 0:32 | 0:10 | 18473408400 | 18173018596 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 4016 | 09/30/21 | 23:00:52 | 0:09 | 12:31 | 18173018596 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:VCORR] |
| 4017 | 10/01/21 | 13:52:52 | 0:07 | 2:10 | 12144347279 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:VCORR] |
| 4018 | 10/01/21 | 15:09:41 | 0:07 | 0:00 | 14242052004 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |
| 4019 | 10/01/21 | 15:09:44 | 0:10 | 0:02 | 14242052004 18478140555(F) | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CFB:VM] |
| 4020 | 10/01/21 | 15:18:38 | 0:03 | 9:02 | 18473408400 | 18009452000 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 4021 | 10/01/21 | 15:58:00 | 0:20 | 5:13 | -1 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |
| 4022 | 10/01/21 | 17:10:26 | 0:06 | 1:56 | 18473408400 | 16307301794 | | | MT | [NIOP:VCORR] |
| 4023 | 10/01/21 | 17:10:26 | 0:07 | 1:56 | 18473408400 | 16307301794 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [] |
| 4024 | 10/01/21 | 17:12:42 | 0:04 | 4:23 | 18473408400 | 16307301794 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [] |
| 4025 | 10/01/21 | 17:12:42 | 0:04 | 4:23 | 18473408400 | 16307301794 | | | MT | [NIOP] |
| 4026 | 10/01/21 | 17:18:41 | 0:14 | 1:48 | 18473408400 | 13037538800 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

3677628
05/17/2023

AT&T has queried for records from 06/01/2021 12:00:00am to 11/30/2021 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.



| Run Date: | 05/17/2023 |
| Run Time: | 12:57:24 |
| Voice Usage For: | (847)340-8400 |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|---|---|---|---|---|---|---|---|---|---|---|
| 4027 | 10/01/21 | 17:26:39 | 0:31 | 0:03 | 18473408400 | 16304644755 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [] |
| 4028 | 10/01/21 | 17:36:49 | 0:06 | 2:35 | 16304644755 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |
| 4029 | 10/01/21 | 17:42:58 | 0:07 | 0:42 | 12144347279 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:VCORR] |
| 4030 | 10/01/21 | 17:46:05 | 0:16 | 0:27 | 18473408400 | 12144347279 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 4031 | 10/01/21 | 17:56:44 | 0:20 | 0:06 | -1 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |
| 4032 | 10/01/21 | 18:48:28 | 0:10 | 1:52 | 14242052004 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CMH] |
| 4033 | 10/01/21 | 18:49:35 | 0:21 | 0:00 | 16307301794 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CMW] |
| 4034 | 10/01/21 | 18:49:36 | 0:22 | 0:04 | 16307301794 18478140555(F) | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CFNA:CMW:VM] |
| 4035 | 10/01/21 | 18:49:36 | 0:23 | 0:04 | 16307301794 | 18473408400 | | | MO | [VCORR] |
| 4036 | 10/01/21 | 18:50:04 | 0:22 | 0:00 | 16307301794 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CMW] |
| 4037 | 10/01/21 | 18:50:05 | 0:23 | 0:06 | 16307301794 18478140555(F) | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CFNA:CMW:VM] |
| 4038 | 10/01/21 | 18:50:05 | 0:24 | 0:06 | 16307301794 | 18473408400 | | | MO | [VCORR] |
| 4039 | 10/01/21 | 18:50:19 | 0:06 | 0:47 | 16307301794 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CMW:VCORR] |
| 4040 | 10/01/21 | 18:50:19 | 0:07 | 0:47 | 16307301794 | 18473408400 | | | MO | [VCORR] |
| 4041 | 10/01/21 | 19:12:15 | 0:03 | 2:42 | 18473408400 | 12142219622 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 4042 | 10/01/21 | 19:23:45 | 0:05 | 1:49 | 18473408400 | 13037538800 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

**3677628**
**05/17/2023**

AT&T has queried for records from 06/01/2021 12:00:00am to 11/30/2021 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.



| Run Date: | 05/17/2023 |
|-----------|------------|
| Run Time: | 12:57:24 |
| Voice Usage For: | (847)340-8400 |

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 4298 | 10/13/21 | 20:54:14 | 0:00 | 0:34 | 18473408400 | 16307301794 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 4299 | 10/13/21 | 20:54:58 | 0:02 | 0:00 | 18504073682 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |
| 4300 | 10/13/21 | 20:54:59 | 0:03 | 0:12 | 18504073682 18478140555(F) | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CFB:VM] |
| 4301 | 10/13/21 | 20:57:35 | 0:04 | 8:36 | 18473408400 | 19727212256 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 4302 | 10/13/21 | 21:22:21 | 0:02 | 0:00 | 16823086830 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |
| 4303 | 10/13/21 | 21:22:22 | 0:17 | 0:00 | 16823086830 | 18473408400 | APPLE IPHONE7 | | ST | [NIOP] |
| 4304 | 10/13/21 | 21:22:22 | 0:17 | 0:00 | 16823086830 | 18473408400 | | | MO | [] |
| 4305 | 10/13/21 | 21:23:46 | 0:22 | 0:00 | 18473408400 | 16823086830 | | | MT | [NIOP] |
| 4306 | 10/13/21 | 21:24:20 | 0:56 | 0:45 | 18473408400 | 16823086830 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [Wi-Fi] |
| 4307 | 10/13/21 | 21:24:20 | 0:56 | 0:45 | 18473408400 12145362395(F) | 16823086830 | | | MT | [NIOP:CFNA:VM] |
| 4308 | 10/13/21 | 21:33:21 | 0:01 | 0:00 | 18009218101 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |
| 4309 | 10/13/21 | 21:35:48 | 0:04 | 1:20 | 18009218101 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [Wi-Fi:NIOP] |
| 4310 | 10/13/21 | 21:39:04 | 0:21 | 1:28 | 18473408400 | 13037538800 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [Wi-Fi] |
| 4311 | 10/13/21 | 21:40:32 | 0:00 | 2:34 | 18473408400 | 13037538800 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 4312 | 10/13/21 | 22:22:51 | 0:01 | 0:00 | 16307301794 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |
| 4313 | 10/13/21 | 22:22:52 | 0:16 | 0:00 | 16307301794 | 18473408400 | APPLE IPHONE7 | | ST | [NIOP] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not
for general distribution.

3677628
05/17/2023

AT&T has queried for records from 06/01/2021 12:00:00am to 11/30/2021 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in UTC.

Run Date:        05/17/2023
Run Time:        12:57:24
Voice Usage For: (847)340-8400

| Item | Conn. Date | Conn. Time (UTC) | Seizure Time | ET | Originating Number | Terminating Number | IMEI | IMSI | CT | Feature |
|------|-----------|------------------|--------------|-----|--------------------|--------------------|------|------|-----|---------|
| 4363 | 10/15/21 | 16:22:08 | 0:23 | 1:10 | 18884864722 18478140555(F) | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CFNA:VM] |
| 4364 | 10/15/21 | 17:04:36 | 0:22 | 0:00 | 13037538800 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |
| 4365 | 10/15/21 | 17:04:37 | 0:23 | 4:21 | 13037538800 18478140555(F) | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CFNA:VM] |
| 4366 | 10/15/21 | 18:12:22 | 0:23 | 0:00 | 14242052004 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |
| 4367 | 10/15/21 | 18:12:24 | 0:25 | 0:04 | 14242052004 18478140555(F) | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:CFNA:VM] |
| 4368 | 10/15/21 | 18:21:35 | 0:33 | 0:04 | 18473408400 | 14242052004 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 4369 | 10/15/21 | 18:22:07 | 0:11 | 28:34 | 14242052004 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:VCORR] |
| 4370 | 10/15/21 | 19:05:29 | 0:10 | 0:36 | 14242052004 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:VCORR] |
| 4371 | 10/15/21 | 19:07:18 | 0:02 | 4:28 | 18473408400 | 18006246553 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 4372 | 10/15/21 | 19:23:51 | 0:04 | 5:42 | 18473408400 | 14242052004 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MO | [VCORR] |
| 4373 | 10/15/21 | 20:14:47 | 0:18 | 48:18 | 13107229969 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |
| 4374 | 10/15/21 | 22:07:35 | 0:00 | 0:01 | 18504073734 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP] |
| 4375 | 10/15/21 | 22:55:10 | 0:06 | 0:26 | 16304644755 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:VCORR] |
| 4376 | 10/16/21 | 00:16:21 | 0:11 | 2:10 | 14697677429 | 18473408400 | | | MO | [VCORR] |
| 4377 | 10/16/21 | 00:16:21 | 0:11 | 2:10 | 14697677429 | 18473408400 | 3553200851820346 APPLE IPHONE7 | 310410949541390 | MT | [NIOP:VCORR] |

**AT&T Proprietary**

The information contained here is for use by authorized persons only and is not for general distribution.

Page 265

Appendix Page 16

# Exhibit B-2

3677628
05/17/2023

AT&T has queried for records from 06/01/2021 12:00:00am to 11/30/2021 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.



| Run Date: | 05/17/2023 |
| Run Time: | 12:59:37 |
| Voice Usage For: | (847)340-8400 |

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 343 | 07/06/21 18:02:27 | 8473408400 | | 7208933831 | | 3:11 | 314 | 306 | 11 |
| 344 | 07/06/21 18:07:32 | 8473408400 | | 9495278839 | | 13:18 | | 829 | |
| 345 | 07/06/21 18:24:34 | 9708191763 | | 8473408400 | | 3:47 | | 829 | 601 |
| 346 | 07/06/21 18:28:49 | 9708191763 | | 8473408400 | | 2:24 | | 829 | 601 |
| 347 | 07/06/21 18:32:14 | 8473408400 | | 9708191763 | | 1:55 | | 829 | |
| 348 | 07/06/21 18:41:55 | 9708191763 | | 8473408400 | | 3:51 | | 829 | 601 |
| 349 | 07/06/21 18:54:49 | 108090 | 4044003269 | 8473408400 | | 0:09 | | 827 | 859 |
| 350 | 07/06/21 19:04:02 | 7208833341 | | 8473408400 | | 0:32 | | 829 | 601 |
| 351 | 07/06/21 19:46:41 | 4242052004 | | 8473408400 | | 6:04 | | 829 | 602 |
| 352 | 07/07/21 14:20:45 | 8473408400 | | 7208080062 | | 2:33 | | 343 | |
| 353 | 07/07/21 15:03:48 | 4242052004 | | 8473408400 | | 0:02 | | 829 | 602 |
| 354 | 07/07/21 15:35:03 | 8473408400 | | 4242052004 | | 0:10 | | 829 | |
| 355 | 07/07/21 15:50:13 | 8473408400 | | 9254907623 | | 3:25 | 314 | 306 | 11 |
| 356 | 07/07/21 15:50:16 | 8473408400 | | 9254907623 | | 3:25 | 732 | 119 | |
| 357 | 07/07/21 15:54:00 | 8473408400 | | 4242052004 | | 35:45 | | 829 | |
| 358 | 07/07/21 16:29:45 | 107491 | 8883352722 | 8473408400 | | 4:37 | | 827 | 859 |
| 359 | 07/07/21 17:16:42 | 8473408400 | | 2142237272 | | 0:28 | | 829 | |
| 360 | 07/07/21 17:22:03 | 8473408400 | | 3037538800 | | 13:48 | | 343 | |
| 361 | 07/07/21 17:40:48 | 2142237272 | | 8473408400 | | 19:07 | | 829 | 602 |
| 362 | 07/07/21 17:57:28 | 436549 | 9013702186 | 8473408400 | | 0:10 | | 827 | 502 |
| 363 | 07/07/21 18:15:17 | 8473408400 | | 7207371746 | | 1:36 | | 829 | |
| 364 | 07/07/21 18:17:55 | 8473408400 | | 3037538800 | | 4:16 | | 343 | |
| 365 | 07/07/21 18:23:50 | 8473408400 | | 7208080062 | | 0:54 | | 343 | |
| 366 | 07/07/21 18:43:05 | 7207371746 | | 8473408400 | | 0:31 | | 829 | 601 |
| 367 | 07/07/21 20:36:24 | 8473408400 | | 9722542300 | | 0:06 | | 343 | |
| 368 | 07/07/21 20:43:19 | 105337 | 3037538800 | 8473408400 | | 2:25 | | 827 | 859 |
| 369 | 07/07/21 23:37:29 | 108080 | 2146095170 | 8473408400 | | 8:31 | | 827 | 859 |
| 370 | 07/08/21 01:50:45 | 4242052004 | | 8473408400 | | 0:04 | | 829 | 602 |
| 371 | 07/08/21 02:29:31 | 4242052004 | | 8473408400 | | 0:02 | | 829 | 602 |
| 372 | 07/08/21 02:59:36 | 8473408400 | | 4242052004 | | 2:50 | | 829 | |
| 373 | 07/08/21 16:04:32 | 8473408400 | | 9722542300 | | 0:04 | | 343 | |
| 374 | 07/08/21 16:16:19 | 8473408400 | | 2142237272 | | 0:21 | | 829 | |
| 375 | 07/08/21 16:42:13 | 432370 | 9724593615 | 8473408400 | | 0:00 | | 827 | 859 |
| 376 | 07/08/21 16:57:48 | 8473408400 | | 7207371746 | | 0:18 | | 829 | |
| 377 | 07/08/21 16:58:29 | 8473408400 | | 3036997112 | | 1:40 | | 829 | |
| 378 | 07/08/21 17:09:28 | 623242 | 3036417578 | 8473408400 | | 0:19 | | 827 | 602 |
| 379 | 07/08/21 17:24:06 | 4242052004 | | 8473408400 | | 1:38 | | 829 | 602 |
| 380 | 07/08/21 17:26:30 | 8473408400 | | 6154780300 | | 0:14 | | 829 | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

3677628
05/17/2023

AT&T has queried for records from 06/01/2021 12:00:00am to 11/30/2021 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        05/17/2023
Run Time:        12:59:37
Voice Usage For:  (847)340-8400

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|--------------------|--------------------|-----------|--------------------|--------------|--------------|-----|-----------|------------|
| 1103 | 08/18/21 20:49:31 | 8473408400 | | 8005702052 | 8005702052 | 0:44 | 2 | 343 | |
| 1104 | 08/18/21 20:50:14 | 2146129999 | 8473408400 | 8005702052 | 8005702052 | 1:50 | 288 | 141 | |
| 1105 | 08/18/21 20:50:14 | 2146129999 | 8473408400 | 8005702052 | 8005702052 | 1:50 | 288 | 66 | |
| 1106 | 08/18/21 20:50:19 | 8473408400 | | 1394080640 | 8005702052 | 1:51 | 288 | 325 | |
| 1107 | 08/18/21 20:50:19 | 8473408400 | | 8005702052 | 8005702052 | 1:51 | | 808 | |
| 1108 | 08/18/21 20:50:19 | 8473408400 | | 8005702052 | 8005702052 | 1:51 | 2 | 343 | |
| 1109 | 08/18/21 20:53:30 | 9727879960 | 8473408400 | 8777066448 | 8777066448 | 0:02 | 288 | 141 | |
| 1110 | 08/18/21 20:53:30 | 9727879960 | 8473408400 | 8777066448 | 8777066448 | 0:02 | 288 | 66 | |
| 1111 | 08/18/21 20:53:35 | 8473408400 | | 1394080852 | 8777066448 | 0:03 | 288 | 325 | |
| 1112 | 08/18/21 20:53:35 | 8473408400 | | 8777066448 | 8777066448 | 0:03 | | 808 | |
| 1113 | 08/18/21 20:54:58 | 2148439999 | 8473408400 | 8004303376 | 8004303376 | 9:49 | 288 | 141 | |
| 1114 | 08/18/21 20:54:58 | 2148439999 | 8473408400 | 8004303376 | 8004303376 | 9:49 | 288 | 66 | |
| 1115 | 08/18/21 20:55:02 | 640826 | 8473408400 | 6460148003 | 8004303376 | 9:51 | | 877 | |
| 1116 | 08/18/21 20:55:02 | 8473408400 | | 6460148003 | 8004303376 | 9:50 | 288 | 325 | |
| 1117 | 08/18/21 21:29:41 | 2146129999 | 8473408400 | 8774258100 | 8774258100 | 13:59 | 288 | 141 | |
| 1118 | 08/18/21 21:29:41 | 2146129999 | 8473408400 | 8774258100 | 8774258100 | 13:59 | 288 | 66 | |
| 1119 | 08/18/21 21:29:43 | 8473408400 | | 8774258100 | 8774258100 | 14:01 | 2 | 343 | |
| 1120 | 08/18/21 21:29:45 | 8473408400 | | 8774258100 | 8774258100 | 14:01 | | 808 | |
| 1121 | 08/18/21 21:29:46 | 8473408400 | | 1582052109 | 8774258100 | 14:00 | 288 | 325 | |
| 1122 | 08/18/21 23:04:48 | 108093 | 3037538800 | 8473408400 | | 4:31 | | 827 | 859 |
| 1123 | 08/18/21 23:04:01 | 108093 | 3037538800 | 8473408400 | | 0:43 | | 827 | 859 |
| 1124 | 08/19/21 16:30:27 | 8178639999 | 8473408400 | 8774258100 | 8774258100 | 0:10 | 288 | 141 | |
| 1125 | 08/19/21 16:30:27 | 8178639999 | 8473408400 | 8774258100 | 8774258100 | 0:10 | 288 | 66 | |
| 1126 | 08/19/21 16:30:29 | 8473408400 | | 8774258100 | 8774258100 | 0:12 | 2 | 343 | |
| 1127 | 08/19/21 16:30:32 | 8473408400 | | 1582052109 | 8774258100 | 0:11 | 288 | 325 | |
| 1128 | 08/19/21 16:30:32 | 8473408400 | | 8774258100 | 8774258100 | 0:12 | | 808 | |
| 1129 | 08/19/21 16:30:55 | 2149019999 | 8473408400 | 8004303376 | 8004303376 | 0:07 | 288 | 141 | |
| 1130 | 08/19/21 16:30:55 | 2149019999 | 8473408400 | 8004303376 | 8004303376 | 0:07 | 288 | 66 | |
| 1131 | 08/19/21 16:31:00 | 637901 | 8473408400 | 6379478003 | 8004303376 | 0:08 | | 877 | |
| 1132 | 08/19/21 16:31:00 | 8473408400 | | 6379478003 | 8004303376 | 0:08 | 288 | 325 | |
| 1133 | 08/19/21 16:31:18 | 2146129999 | 8473408400 | 8774258100 | 8774258100 | 0:06 | 288 | 141 | |
| 1134 | 08/19/21 16:31:18 | 2146129999 | 8473408400 | 8774258100 | 8774258100 | 0:06 | 288 | 66 | |
| 1135 | 08/19/21 16:31:20 | 8473408400 | | 8774258100 | 8774258100 | 0:07 | 2 | 343 | |
| 1136 | 08/19/21 16:31:23 | 8473408400 | | 1582072109 | 8774258100 | 0:07 | 288 | 325 | |
| 1137 | 08/19/21 16:31:23 | 8473408400 | | 8774258100 | 8774258100 | 0:08 | | 808 | |
| 1138 | 08/19/21 16:31:40 | 8178639999 | 8473408400 | 8005702052 | 8005702052 | 2:47 | 288 | 141 | |
| 1139 | 08/19/21 16:31:40 | 8178639999 | 8473408400 | 8005702052 | 8005702052 | 2:47 | 288 | 66 | |
| 1140 | 08/19/21 16:31:44 | 8473408400 | | 1394080640 | 8005702052 | 2:48 | 288 | 325 | |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not for general distribution.**

**WIRELINE**

3677628
05/17/2023

Case 3:23-cv-00043-G   Document 28   Filed 06/26/23   Page 23 of 47   PageID 338

AT&T has queried for records from 06/01/2021 12:00:00am to 11/30/2021 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        05/17/2023
Run Time:        12:59:37
Voice Usage For:  (847)340-8400

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|--------------------|--------------------|------------|--------------------|---------------|--------------|-----|-----------|------------|
| 1711 | 09/25/21 23:18:19 | 8473408400 | | 6304644755 | | 0:28 | | 829 | |
| 1712 | 09/26/21 21:52:08 | 8473408400 | | 6304644755 | | 0:52 | | 829 | |
| 1713 | 09/27/21 17:10:38 | 8473408400 | | 4245709517 | | 0:00 | | 343 | |
| 1714 | 09/27/21 17:10:59 | 8473408400 | | 4245709517 | | 0:00 | | 343 | |
| 1715 | 09/27/21 17:11:17 | 8473408400 | | 4245709517 | | 0:00 | | 343 | |
| 1716 | 09/27/21 17:11:41 | 8473408400 | | 4245709517 | | 0:00 | | 343 | |
| 1717 | 09/27/21 17:11:42 | 8473408400 | | 4245709517 | | 0:00 | | 343 | |
| 1718 | 09/27/21 17:13:09 | 8473408400 | | 4245709517 | | 0:00 | | 343 | |
| 1719 | 09/27/21 17:13:28 | 8473408400 | | 4245709517 | | 1:05 | | 343 | |
| 1720 | 09/27/21 18:46:14 | 7329252009 | | 8473408400 | | 1:54 | | 829 | 602 |
| 1721 | 09/27/21 21:56:23 | 4242052004 | | 8473408400 | | 5:55 | | 829 | 602 |
| 1722 | 09/27/21 22:05:46 | 4242052004 | | 8473408400 | | 6:46 | | 829 | 602 |
| 1723 | 09/28/21 13:17:15 | 2146129999 | 8473408400 | 8332676094 | 8332676094 | 49:57 | 222 | 141 | |
| 1724 | 09/28/21 13:17:15 | 2146129999 | 8473408400 | 8332676094 | 8332676094 | 49:57 | 222 | 66 | |
| 1725 | 09/28/21 14:31:52 | 2146129999 | 8473408400 | 8003323226 | 8003323226 | 0:22 | 288 | 141 | |
| 1726 | 09/28/21 14:31:52 | 2146129999 | 8473408400 | 8003323226 | 8003323226 | 0:22 | 288 | 66 | |
| 1727 | 09/28/21 14:31:57 | 8473408400 | | 3432750159 | 8003323226 | 0:23 | 288 | 325 | |
| 1728 | 09/28/21 14:31:57 | 8473408400 | | 3432750159 | 8003323226 | 0:23 | | 808 | |
| 1729 | 09/28/21 14:31:57 | 8473408400 | | 8003323226 | 8003323226 | 0:23 | 2 | 343 | |
| 1730 | 09/28/21 14:59:56 | 2149019999 | 8473408400 | 8003323226 | 8003323226 | 1:05 | 288 | 141 | |
| 1731 | 09/28/21 14:59:56 | 2149019999 | 8473408400 | 8003323226 | 8003323226 | 1:05 | 288 | 66 | |
| 1732 | 09/28/21 15:00:01 | 8473408400 | | 3432750159 | 8003323226 | 1:06 | | 808 | |
| 1733 | 09/28/21 15:00:01 | 8473408400 | | 3432750159 | 8003323226 | 1:06 | 288 | 325 | |
| 1734 | 09/28/21 15:00:01 | 8473408400 | | 8003323226 | 8003323226 | 1:06 | 2 | 343 | |
| 1735 | 09/28/21 15:00:58 | 347073 | 8473408400 | 6038219614 | | 0:08 | | 807 | |
| 1736 | 09/28/21 15:01:29 | 8473408400 | | 3037538800 | | 4:07 | | 343 | |
| 1737 | 09/28/21 16:55:15 | 2144347279 | | 8473408400 | | 0:07 | | 829 | 602 |
| 1738 | 09/28/21 17:28:29 | 435412 | 8473409006 | 8473408400 | | 0:11 | | 827 | 859 |
| 1739 | 09/28/21 18:03:40 | 8473408400 | | 3107229969 | | 8:33 | | 829 | |
| 1740 | 09/28/21 18:12:47 | 8473408400 | | 3107229969 | | 19:08 | | 829 | |
| 1741 | 09/28/21 18:40:09 | 2144347279 | | 8473408400 | | 0:03 | | 829 | 602 |
| 1742 | 09/28/21 18:40:53 | 8473408400 | | 2144347279 | | 2:29 | | 829 | |
| 1743 | 09/28/21 22:01:09 | 2148439999 | 8473408400 | 8176844582 | | 1:21 | 9 | 66 | |
| 1744 | 09/28/21 22:22:14 | 3107229969 | | 8473408400 | | 0:13 | | 829 | 601 |
| 1745 | 09/28/21 22:36:17 | 8473408400 | | 3107229969 | | 0:08 | | 829 | |
| 1746 | 09/28/21 22:41:55 | 3107229969 | | 8473408400 | | 8:38 | | 829 | 601 |
| 1747 | 09/28/21 23:10:29 | 2144347279 | | 8473408400 | | 0:04 | | 829 | 602 |
| 1748 | 09/29/21 00:00:23 | 108021 | 9707366702 | 8473408400 | | 0:09 | | 827 | 859 |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**WIRELINE**

3677628
05/17/2023

Case 3:23-cv-00043-G   Document 28   Filed 06/26/23   Page 24 of 47   PageID 339
AT&T has queried for records from 06/01/2021 12:00:00am to 11/30/2021 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        05/17/2023
Run Time:        12:59:37
Voice Usage For:   (847)340-8400

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|---------------------|--------------------|-----------|---------------------|----------------|--------------|-----|-----------|------------|
| 1749 | 09/29/21 13:58:12 | 2146129999 | 8473408400 | 8332676094 | 8332676094 | 17:28 | 222 | 141 | |
| 1750 | 09/29/21 13:58:12 | 2146129999 | 8473408400 | 8332676094 | 8332676094 | 17:28 | 222 | 66 | |
| 1751 | 09/29/21 14:27:13 | 8473408400 | | 6306408639 | | 0:00 | | 829 | |
| 1752 | 09/29/21 15:19:22 | 8473408400 | | 1135691002 | 8882211161 | 4:20 | 288 | 325 | |
| 1753 | 09/29/21 15:19:22 | 8473408400 | | 8882211161 | 8882211161 | 4:20 | 2 | 343 | |
| 1754 | 09/29/21 15:19:24 | 8473408400 | | 8882211161 | 8882211161 | 4:19 | 288 | 342 | |
| 1755 | 09/29/21 15:19:24 | 8473408400 | | 8882211161 | 8882211161 | 4:20 | | 808 | |
| 1756 | 09/29/21 15:19:25 | 8473408400 | | 8882211161 | 8882211161 | 4:19 | 288 | 141 | |
| 1757 | 09/29/21 15:23:56 | 8473408400 | | 1447510473 | 8557879084 | 5:31 | 288 | 325 | |
| 1758 | 09/29/21 15:23:56 | 8473408400 | | 8557879084 | 8557879084 | 5:31 | 2 | 343 | |
| 1759 | 09/29/21 15:23:56 | 8473408400 | | 8557879084 | 8557879084 | 5:31 | 288 | 342 | |
| 1760 | 09/29/21 15:23:57 | 8473408400 | | 8557879084 | 8557879084 | 5:32 | | 808 | |
| 1761 | 09/29/21 15:23:58 | 8473408400 | | 8557879084 | 8557879084 | 5:30 | 288 | 141 | |
| 1762 | 09/29/21 16:55:51 | 6308771228 | | 8473408400 | | 0:03 | | 829 | 601 |
| 1763 | 09/29/21 17:00:50 | 6308771228 | | 8473408400 | | 0:02 | | 829 | 601 |
| 1764 | 09/29/21 19:05:53 | 4242052004 | | 8473408400 | | 1:05 | | 829 | 602 |
| 1765 | 09/29/21 19:18:32 | 8473408400 | | 4242052004 | | 0:04 | | 829 | |
| 1766 | 09/29/21 19:20:41 | 4242052004 | | 8473408400 | | 1:49 | | 829 | 602 |
| 1767 | 09/29/21 19:23:37 | 8473408400 | | 3107229969 | | 4:51 | | 829 | |
| 1768 | 09/29/21 19:33:09 | 3107229969 | | 8473408400 | | 14:41 | | 829 | 601 |
| 1769 | 09/29/21 19:49:31 | 8479955308 | | 8473408400 | | 0:23 | 288 | 119 | |
| 1770 | 09/29/21 20:14:29 | 4242052004 | | 8473408400 | | 0:03 | | 829 | 602 |
| 1771 | 09/29/21 20:26:17 | 8178639999 | 8473408400 | 8003323226 | 8003323226 | 14:25 | 288 | 141 | |
| 1772 | 09/29/21 20:26:17 | 8178639999 | 8473408400 | 8003323226 | 8003323226 | 14:25 | 288 | 66 | |
| 1773 | 09/29/21 20:26:22 | 8473408400 | | 3432750159 | 8003323226 | 14:26 | | 808 | |
| 1774 | 09/29/21 20:26:22 | 8473408400 | | 3432750159 | 8003323226 | 14:26 | 288 | 325 | |
| 1775 | 09/29/21 21:27:29 | 347073 | 8473408400 | 6038219614 | | 1:19 | | 807 | |
| 1776 | 09/29/21 22:57:12 | 105337 | 8325684293 | 8473408400 | | 0:00 | | 827 | 859 |
| 1777 | 09/29/21 22:57:12 | 108091 | 8325684293 | 8473408400 | | 0:00 | | 827 | 859 |
| 1778 | 09/30/21 02:33:05 | 4242052004 | | 8473408400 | | 0:03 | | 829 | 602 |
| 1779 | 09/30/21 14:31:04 | 4242052004 | | 8473408400 | | 0:03 | | 829 | 602 |
| 1780 | 09/30/21 14:32:55 | 8473408400 | | 4242052004 | | 2:23 | | 829 | |
| 1781 | 09/30/21 19:02:32 | 1432370 | 2144886778 | 8473408400 | | 12:52 | | 827 | 859 |
| 1782 | 09/30/21 19:16:04 | 8473408400 | | 3037538800 | | 2:28 | | 343 | |
| 1783 | 09/30/21 19:21:32 | 2148439999 | 8473408400 | 8176844582 | | 0:16 | 9 | 66 | |
| 1784 | 09/30/21 19:21:46 | 8176844570 | | 8473408400 | | 6:43 | 288 | 110 | |
| 1785 | 09/30/21 19:21:51 | 8176844570 | 8176844582 | 8473408400 | | 6:43 | | 129 | |
| 1786 | 09/30/21 19:50:34 | 3107229969 | | 8473408400 | | 11:43 | | 829 | 601 |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**WIRELINE**

3677628
05/17/2023

Case 3:23-cv-00043-G   Document 28   Filed 06/26/23   Page 25 of 47   PageID 340

AT&T has queried for records from 06/01/2021 12:00:00am to 11/30/2021 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.



Run Date:        05/17/2023
Run Time:        12:59:37
Voice Usage For:   (847)340-8400

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|------|---------|---------|---------|---------|---------|---------|---------|---------|---------|
| 1939 | 10/12/21 18:42:01 | 6304644755 | | 8473408400 | | 0:01 | | 829 | 601 |
| 1940 | 10/12/21 18:45:14 | 6304644755 | | 8473408400 | | 1:10 | | 829 | 601 |
| 1941 | 10/12/21 20:25:24 | 4242052004 | | 8473408400 | | 0:04 | | 829 | 602 |
| 1942 | 10/12/21 20:30:08 | 8473408400 | | 4242052004 | | 6:21 | | 829 | |
| 1943 | 10/12/21 20:46:36 | 2148439999 | 8473408400 | 9725063006 | | 9:56 | 9 | 66 | |
| 1944 | 10/12/21 20:46:40 | 8473408400 | | 9725063006 | | 9:57 | | 808 | |
| 1945 | 10/12/21 21:35:58 | 2148439999 | 8473408400 | 9725063006 | | 0:59 | 9 | 66 | |
| 1946 | 10/12/21 21:36:02 | 8473408400 | | 9725063006 | | 1:00 | | 808 | |
| 1947 | 10/12/21 21:37:04 | 2148439999 | 8473408400 | 9725063006 | | 17:06 | 9 | 66 | |
| 1948 | 10/12/21 21:37:08 | 8473408400 | | 9725063006 | | 17:07 | | 808 | |
| 1949 | 10/12/21 21:50:42 | 107491 | 7193703453 | 8473408400 | | 0:02 | | 827 | 859 |
| 1950 | 10/12/21 21:54:40 | 4242052004 | | 8473408400 | | 0:09 | | 829 | 602 |
| 1951 | 10/12/21 22:59:35 | 108021 | 9704360177 | 8473408400 | | 0:08 | | 827 | 859 |
| 1952 | 10/13/21 15:42:44 | 8473408400 | | 3107229969 | | 0:00 | | 829 | |
| 1953 | 10/13/21 17:38:43 | 8473408400 | | 3037538800 | | 0:00 | | 343 | |
| 1954 | 10/13/21 20:54:59 | 108090 | 8504073682 | 8473408400 | | 0:12 | | 827 | 859 |
| 1955 | 10/13/21 20:57:34 | 8662148430 | 8473408400 | 9727212256 | | 8:35 | 9 | 720 | |
| 1956 | 10/13/21 21:35:48 | 108080 | 8009218101 | 8473408400 | | 1:20 | | 827 | 859 |
| 1957 | 10/13/21 21:38:50 | 8473408400 | | 3037538800 | | 4:16 | | 343 | |
| 1958 | 10/14/21 13:38:30 | 4242052004 | | 8473408400 | | 0:05 | | 829 | 602 |
| 1959 | 10/14/21 14:25:20 | 4242052004 | | 8473408400 | | 3:01 | | 829 | 602 |
| 1960 | 10/14/21 16:09:59 | 8473408400 | | 8004663337 | 8004663337 | 37:47 | 288 | 342 | |
| 1961 | 10/14/21 16:10:00 | 8473408400 | | 8004663337 | 8004663337 | 37:46 | 288 | 141 | |
| 1962 | 10/14/21 16:10:01 | 8473408400 | | 3552441340 | | 0:59 | | 806 | |
| 1963 | 10/14/21 16:10:59 | 637901 | 8473408400 | 6379473509 | 8774673409 | 36:48 | | 877 | |
| 1964 | 10/14/21 16:11:01 | 8473408400 | | 6379473509 | 8774673409 | 36:48 | | 325 | |
| 1965 | 10/14/21 16:11:01 | 8473408400 | | 8774673409 | 8774673409 | 36:48 | 2 | 343 | |
| 1966 | 10/14/21 17:42:52 | 542991 | 547138 | 8473408400 | | 9:35 | | 807 | |
| 1967 | 10/14/21 18:35:49 | 108080 | 8502991208 | 8473408400 | | 0:12 | | 827 | 859 |
| 1968 | 10/14/21 19:30:51 | 8473408400 | | 6308771228 | | 1:49 | | 829 | |
| 1969 | 10/14/21 19:34:56 | 8473408400 | | 7853834054 | | 0:54 | | 829 | |
| 1970 | 10/14/21 19:36:38 | 8473408400 | | 5167640048 | | 3:41 | | 343 | |
| 1971 | 10/14/21 19:41:15 | 8473408400 | | 7243166579 | | 2:39 | | 829 | |
| 1972 | 10/14/21 19:46:35 | 9727879960 | 8473408400 | 8885161010 | 8885161010 | 0:06 | 222 | 141 | |
| 1973 | 10/14/21 19:46:35 | 9727879960 | 8473408400 | 8885161010 | 8885161010 | 0:06 | 222 | 66 | |
| 1974 | 10/14/21 19:47:08 | 2146129999 | 8473408400 | 8004456937 | 8004456937 | 0:30 | 222 | 141 | |
| 1975 | 10/14/21 19:47:08 | 2146129999 | 8473408400 | 8004456937 | 8004456937 | 0:30 | 222 | 66 | |
| 1976 | 10/14/21 19:48:00 | 2146129999 | 8473408400 | 8004456937 | 8004456937 | 8:45 | 222 | 141 | |

---

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

**WIRELINE**

3677628
05/17/2023

Case 3:23-cv-00043-G   Document 28   Filed 06/26/23   Page 26 of 47   PageID 341

AT&T has queried for records from 06/01/2021 12:00:00am to 11/30/2021 11:59:59pm
AT&T has queried for records using Central Time Zone. AT&T's records are stored and provided in
UTC.



| Run Date: | 05/17/2023 |
| Run Time: | 12:59:37 |
| Voice Usage For: | (847)340-8400 |

| Item | ConnDateTime (UTC) | Originating Number | Sec. Orig. | Terminating Number | Dialed Number | Elapsed Time | CIC | Call Code | Orig. Acc. |
|---|---|---|---|---|---|---|---|---|---|
| 1977 | 10/14/21 19:48:00 | 2146129999 | 8473408400 | 8004456937 | 8004456937 | 8:45 | 222 | 66 | |
| 1978 | 10/14/21 20:04:05 | 7853834054 | | 8473408400 | | 7:20 | | 829 | 602 |
| 1979 | 10/14/21 22:38:23 | 1435412 | 8502991159 | 8473408400 | | 0:10 | | 827 | 859 |
| 1980 | 10/15/21 14:04:26 | 8473408400 | | 6045090044 | 8004359792 | 0:05 | | 325 | |
| 1981 | 10/15/21 14:04:26 | 8473408400 | | 8004359792 | 8004359792 | 0:05 | 2 | 343 | |
| 1982 | 10/15/21 14:04:27 | 8473408400 | | 6045090044 | 8004359792 | 0:05 | | 808 | |
| 1983 | 10/15/21 14:04:27 | 8473408400 | | 8004359792 | 8004359792 | 0:04 | 288 | 141 | |
| 1984 | 10/15/21 14:04:41 | 8473408400 | | 6045110044 | 8004359792 | 2:13 | | 325 | |
| 1985 | 10/15/21 14:04:41 | 8473408400 | | 8004359792 | 8004359792 | 2:13 | 2 | 343 | |
| 1986 | 10/15/21 14:04:42 | 8473408400 | | 6045110044 | 8004359792 | 1:08 | | 808 | |
| 1987 | 10/15/21 14:04:42 | 8473408400 | | 8004359792 | 8004359792 | 2:12 | 288 | 141 | |
| 1988 | 10/15/21 14:05:50 | 600762 | 8473408400 | 6045110500 | 8004359792 | 1:04 | | 877 | |
| 1989 | 10/15/21 14:05:50 | 8473408400 | | 6045110500 | 8004359792 | 1:04 | | 808 | |
| 1990 | 10/15/21 14:32:31 | 600762 | 8004359792 | 8473408400 | | 17:23 | | 807 | |
| 1991 | 10/15/21 15:10:35 | 2148439999 | 8473408400 | 8882866700 | 8882866700 | 5:53 | 288 | 141 | |
| 1992 | 10/15/21 15:10:35 | 2148439999 | 8473408400 | 8882866700 | 8882866700 | 5:53 | 288 | 66 | |
| 1993 | 10/15/21 15:10:40 | 8473408400 | | 3703495601 | 8882866700 | 5:54 | 288 | 325 | |
| 1994 | 10/15/21 15:10:40 | 8473408400 | | 8882866700 | 8882866700 | 5:54 | 2 | 343 | |
| 1995 | 10/15/21 15:48:44 | 2148439999 | 8473408400 | 8332043832 | 8332043832 | 0:37 | 555 | 141 | |
| 1996 | 10/15/21 15:48:44 | 2148439999 | 8473408400 | 8332043832 | 8332043832 | 0:37 | 555 | 66 | |
| 1997 | 10/15/21 15:49:28 | 2149019999 | 8473408400 | 8332043832 | 8332043832 | 18:35 | 555 | 141 | |
| 1998 | 10/15/21 15:49:28 | 2149019999 | 8473408400 | 8332043832 | 8332043832 | 18:35 | 555 | 66 | |
| 1999 | 10/15/21 16:22:08 | 108043 | 8884864722 | 8473408400 | | 1:09 | | 827 | 859 |
| 2000 | 10/15/21 17:04:38 | 240191 | 3037538800 | 8473408400 | | 4:20 | | 827 | 775 |
| 2001 | 10/15/21 18:12:24 | 4242052004 | | 8473408400 | | 0:04 | | 829 | 602 |
| 2002 | 10/15/21 18:21:35 | 8473408400 | | 4242052004 | | 0:04 | | 829 | |
| 2003 | 10/15/21 18:22:07 | 4242052004 | | 8473408400 | | 28:34 | | 829 | 602 |
| 2004 | 10/15/21 19:05:29 | 4242052004 | | 8473408400 | | 0:36 | | 829 | 602 |
| 2005 | 10/15/21 19:07:13 | 2149019999 | 8473408400 | 8006246553 | 8006246553 | 4:27 | 5102 | 141 | |
| 2006 | 10/15/21 19:07:13 | 2149019999 | 8473408400 | 8006246553 | 8006246553 | 4:27 | 5102 | 66 | |
| 2007 | 10/15/21 19:23:51 | 8473408400 | | 4242052004 | | 5:42 | | 829 | |
| 2008 | 10/15/21 20:14:47 | 3107229969 | | 8473408400 | | 48:18 | | 829 | 601 |
| 2009 | 10/15/21 22:07:36 | 138998 | 8504073734 | 8473408400 | | 0:00 | | 827 | 775 |
| 2010 | 10/15/21 22:55:11 | 6304644755 | | 8473408400 | | 0:25 | | 829 | 601 |
| 2011 | 10/16/21 16:58:33 | 6822189665 | | 8473408400 | | 0:54 | | 829 | 601 |
| 2012 | 10/16/21 17:00:54 | 8473408400 | | 6308771228 | | 1:09 | | 829 | |
| 2013 | 10/16/21 21:49:48 | 6304644755 | | 8473408400 | | 0:24 | | 829 | 601 |
| 2014 | 10/17/21 17:34:29 | 3375524395 | | 8473408400 | | 0:04 | | 829 | 601 |

**AT&T Proprietary**

**The information contained here is for use by authorized persons only and is not
for general distribution.**

# Exhibit C

# Electronic Record Filed with Clerk's Office

# Exhibit D

# Electronic Record Filed with Clerk's Office

# Exhibit E

# Electronic Record Filed with Clerk's Office

# Exhibit F

# Electronic Record Filed with Clerk's Office

# Exhibit G

# Electronic Record Filed with Clerk's Office

# Exhibit H

# Electronic Record Filed with Clerk's Office

# Exhibit I

# Electronic Record Filed with Clerk's Office

# Exhibit J

# Electronic Record Filed with Clerk's Office

# Exhibit K

# Electronic Record Filed with Clerk's Office

# Exhibit L

IN THE UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF TEXAS
DALLAS DIVISION

| | | |
|---|---|---|
| PATRICK THORNTON AND | § | |
| JESSICA THORNTON, | § | |
|     Plaintiff, | § | |
| | § | Civil Action No. 3:23-cv-00043-G |
| v. | § | |
| | § | |
| AAA COLORADO, INC. AND | § | |
| SAFECO INSURANCE COMPANY | § | |
| OF AMERICA, | § | |
|     Defendants. | § | |

## DECLARATION OF PHILIP W. DANAHER

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the following statements are true and correct:

1.    My name is Philip W. Danaher. I am over the age of 18 years, have never been convicted of a crime, and am fully competent to make this declaration. I have personal knowledge of all the facts stated herein, and all statements of fact contained herein are true and correct.

3.    I am an attorney for Patrick and Jessica Thornton, Plaintiffs in the above-styled lawsuit. In response to AAA Colorado, Inc.'s ("AAA") Motion to Dismiss for Lack of Jurisdiction, counsel for AAA and Plaintiffs have undertaken a combination of voluntary disclosures and court ordered jurisdictional discovery. In that discovery process, AAA has produced telephone call recordings between Plaintiff Patrick Thornton and AAA. True and correct versions of those produced recordings are being filed with the clerk as Exhibits C through K.

4.    On or about April 28, 2023, Plaintiffs served a Subpoena on AT&T Corporation seeking all call records from Patrick Thornton's phone number from June 1, 2021 to November

30, 2021. (Exhibit J-1.) On May 24, 2023, I received the requested records. Those records included a business records affidavit and the call history. (Exhibits B, B-1, B-2.) I subsequently reviewed and highlighted those records for calls between Patrick Thornton's phone number and AAA Colorado, Inc.'s phone number. Excerpts of those records with the highlights are attached to Plaintiffs' Appendix as exhibits B-1 and B-2.

Exhibit B – Business Records Affidavit for AT&&

   B-1 – Highlighted call records from Patrick Thornton's wireless phone to AAA

   B-2 – Highlighted call records from Patrick Thornton's landline to AAA

Signed this  26  day of  June              , 2023.

_____

Printed Name: Philip U. Dasher